## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| WASHINGTON MUTUAL BANK, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION NO. 05-11686-WGY |
| | ) | |
| DAN W. ADAMS, HEIDI K. ADAMS, | ) | |
| UNITED STATES OF AMERICA, | ) | |
| COMMONWEALTH OF | ) | |
| MASSACHUSETTS DEPARTMENT OF | ) | |
| REVENUE, DELTA FUNDING | ) | |
| CORPORATION and BENEFICIAL | ) | |
| MASSACHUSETTS INC., | ) | |
| | ) | |
| Defendants. | ) | |

## AFFIDAVIT OF J. PATRICK KENNEDY IN SUPPORT OF
## MOTION FOR AN AWARD OF ATTORNEYS' FEES AND COSTS

I, J. Patrick Kennedy, hereby depose and state as follows:

1.     I am an attorney and partner in the law firm of Bulkley, Richardson and Gelinas, LLP (the "Firm"), One Post Office Square, Suite 3700, Boston, Massachusetts.  I joined the Firm as an attorney in 2003 and became a partner effective in January 2006.  I was admitted to practice law in the Commonwealth of Massachusetts in 1994, and have been a member in good standing since admission.  I am also admitted to practice in the United States District Court for the District of Massachusetts.

2.     My practice is concentrated primarily in civil litigation matters, with a focus on representing banks, mortgage lenders and other financial institutions.  I have represented commercial and individual clients in civil litigation matters in both State and Federal Courts.

3.      Plaintiff Washington Mutual Bank (the "Plaintiff" or "WMB") retained the Firm's services in 2005 to represent its interest against Dan W. Adams and Heidi K. Adams, and any other interested party, in this mortgage lien reinstatement matter.  The Firm subsequently opened a billing and reference number for the Plaintiff's case of 26021-00026.

4.      I have prepared this affidavit in support of the Plaintiff's request for attorneys' fees and costs to be awarded against Dan W. Adams and Heidi K. Adams pursuant to the provisions of paragraph 7 of the mortgage executed by them, a copy of which was attached to the Complaint as Exhibit 3.  Count III of the Complaint is a claim for the award of attorneys' fees and costs.

5.      It is the Firm's policy to assign responsibilities to attorneys and paraprofessionals based on the degree of experience and expertise required for the specific task.  The Firm reviews the rates of the attorneys and paralegals on at least an annual basis.  A number of attorneys and paraprofessionals were consulted or provided services to WMB in this matter.  A summary of the individuals who provided services and their backgrounds follows:

(a)     Donn A. Randall is a partner and has been associated with the Firm since 2003.  He was admitted to practice law in the State of New York in 1979 and in the Commonwealth of  Massachusetts in 1996, and has been a member in good standing in the bars of both states since that time.  His practice is concentrated primarily in civil litigation, banking law, and employment litigation.

(b)     Kathleen Bernardo is a partner and has been associated with the Firm since 1990.  She was admitted to practice in the Commonwealth of Massachusetts in 1990, and

has been a member in good standing since that time.  Her practice is concentrated

primarily in residential and commercial real estate matters.

(c)    Mary Ellen Manganelli is an attorney and has been associated with the

Firm since 2004.  She was admitted to practice law in the Commonwealth

of Massachusetts in 1998, and has been a member of the bar in good

standing since that time.  Her practice is concentrated primarily in general

litigation and she worked extensively on this matter before, during and after suit.

(d)    Katherine K. Coolidge is an attorney and holds a masters degree in library

sciences.  She was admitted to practice law in the Commonwealth of

Massachusetts in 1985, and has been a member of the bar in good standing

since that time.  She joined the Firm in 2002 as the Firm's legal librarian

and undertook citation checking and basic legal research in this matter.

6.    Attached as <u>Exhibit A</u> to this affidavit is the Firm's statements for fees and costs

for work actually billed to WMB.  The billing entries relevant to the fees and costs in this matter

are memorialized therein.  Certain diary entries have been redacted in order to preserve the

protection of attorney/client privilege and/or work product doctrine.

7.    Our normal and customary practice for billing is that each person from the Firm

who has provided billable legal services to the Plaintiff records his or her time and a detailed

description of the services provided which is then entered into the Firm's computerized billing

system.  All of the attorneys and paraprofessionals who provided services in this matter recorded

their time as shown on <u>Exhibit A</u>.

8.     In order to determine what fees were related to the prosecution of the claims against Dan W. Adams and Heidi K. Adams, I reviewed the statements for services submitted herewith and have made certain adjustments as set forth in the statements.

9.     A summary of the total hours spent by the attorneys and paralegals for legal work in this matter as adjusted, along with his or her applicable billing rates from 2005 to the present, is as follows:

| NAME | HOURS | RATE/HOUR | TOTAL FEES |
|------|-------|-----------|------------|
| Kathleen L. Bernardo, Esq. | 2.1 | $ 210.00 | $   441.00 |
| Donn A. Randall, Esq. | 14.5 | $ 210.00 | $ 3,045.00 |
| J. Patrick Kennedy, Esq. | 48.8 | $ 195.00 | $ 9,516.00 |
| J. Patrick Kennedy, Esq. | 18.4 | $ 210.00 | $ 3,864.00 |
| Mary Ellen Manganelli, Esq. | 53.4 | $ 175.00 | $ 9,345.00 |
| Katherine K. Coolidge, Esq. | 1.8 | $ 100.00 | $   180.00 |
| **TOTAL** | **139** | | **$26,391.00** |

10.     The costs that WMB incurred and that we have determined were reasonably necessary to litigate this case to its conclusion, which included court filing fees, expenses for photocopying documents and exhibits, LEXIS and WestLaw research, mailing and other incidental expenses, are also itemized in Exhibit A.  The total amount of those costs is $2,077.75.

11.     The total amount of the attorneys' fees and costs is $28,468.75.

12.     All fees and costs as set forth in this affidavit and Exhibit A were actually and necessarily performed or incurred.  All such attorneys' fees and costs were actually billed to WMB and were paid.  Based on my experience and knowledge of the particular matters relating to this case, based on my general knowledge and experience in civil litigation, and based on my knowledge and familiarity with attorneys' and paralegals' rates in the area, the hourly rates

charged by Bulkley, Richardson and Gelinas, LLP, including the rates charged for the services

herein, and the time spent on the matters at issue, were reasonable. Those rates were consistent

with the rates charged in the community for similar work by legal professionals with similar

experience.

Signed under the penalty of perjury this 3rd day of August, 2006.


_____/s/ J. Patrick Kennedy_____
J. Patrick Kennedy


## **CERTIFICATE OF SERVICE**

I, J. Patrick Kennedy, hereby certify that a true and correct copy of the foregoing
document was served on all parties or counsel of record via this Court's CM/ECF system or, if
not registered on this Court's CM/ECF system, then via first class mail, postage prepaid on this
3rd day of August, 2006.



*_____/s/ J. Patrick Kennedy_____*
J. Patrick Kennedy


Doc. # 407910

EXHIBIT A

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

| | | | | |
|---|---|---|---|---|
| **Client** | 26021 Washington Mutual Bank | | **Billing Attorney** | 075 Donn A. Randall |
| **Matter** | 00026 | Washington Mutual Bank v. Dan W. Adams and | **Originating Attorney** | 099 Firm (Boston) |
| | | Heidi K. Adams - File No. 2005-130-786-064004 | **Responsible Attorney** | 114 Mary Ellen Manganelli |
| | | In House Counsel: Leigh Ann Lucero | | |

**\*\*\*\*   Time   \*\*\*\***
**Thru 05/31/05**

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|---|---|---|---|---|---|---|---|---|
| 05/12/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Receipt and review of new matter file | Yes | Yes | No |
| 05/12/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Draft e-mail to Ms. Croll regarding ▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅▅▅ ▅▅▅ | Yes | Yes | No |
| 05/13/05 | 075 Donn A. Randall | 0.80 | 210 | 168.00 | Develop strategy for recovery | Yes | Yes | No |
| 05/13/05 | 075 Donn A. Randall | 0.40 | 210 | 84.00 | Outline complaint, causes of action | Yes | Yes | No |
| 05/13/05 | 075 Donn A. Randall | 0.20 | 210 | 42.00 | Analysis of reporting requirements | Yes | Yes | No |
| 05/13/05 | 105 Kathleen L. Bernardo | 0.60 | 210 | 126.00 | Research ability to reinstate mortgage by means of C-184, Section 5B Affidavit | Yes | Yes | No |
| 05/17/05 | 075 Donn A. Randall | 0.80 | 210 | 168.00 | Analysis of draft, terms, conditions, routing number | Yes | Yes | No |
| 05/17/05 | 075 Donn A. Randall | 0.40 | 210 | 84.00 | Analysis of available causes of actions, lis pendens | Yes | Yes | No |
| 05/17/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | E-mails to and from Ms. Croll regarding ▅▅▅▅▅▅▅▅▅▅▅▅▅▅ | Yes | Yes | No |
| 05/17/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Review recently decided lis pendens cases | Yes | Yes | No |
| 05/17/05 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Telephone call to Denise at Marsh, Moriarty regarding expedited current owner rundown on Adams property | Yes | Yes | No |
| 05/17/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Draft e-mail to Denise at Marsh, Moriarty regarding expedited current owner rundown | Yes | Yes | No |
| 05/17/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Draft Motion for Approval of Lis Pendens | Yes | Yes | No |
| 05/18/05 | 114 Mary Ellen Manganelli | 1.20 | 175 | 210.00 | Research Mass case law regarding affidavits under M.G.L. c. 183, sec. 5 | Yes | Yes | No |
| 05/18/05 | 114 Mary Ellen Manganelli | 0.60 | 175 | 105.00 | Confer with Mr. Randall regarding collection of the draft, filing suit and lis pendens | Yes | Yes | No |
| 05/18/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | E-mail to Ms. Croll regarding ▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅ | Yes | Yes | No |
| 05/18/05 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Draft Verified Complaint | Yes | Yes | No |
| 05/18/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Telephone conference with Mr. Horne regarding ▅▅▅▅▅▅▅▅▅▅▅▅▅ | Yes | Yes | No |

**REDACTED**

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

| | |
|---|---|
| **Client** 26021 Washington Mutual Bank | |
| **Matter** 00026   Washington Mutual Bank v. Dan W. Adams and | **Billing Attorney**   075 Donn A. Randall |
| Heidi K. Adams - File No. 2005-130-786-064004 | **Originating Attorney**   099 Firm (Boston) |
| In House Counsel: Leigh Ann Lucero | **Responsible Attorney**   114 Mary Ellen Manganelli |

**\*\*\*\*   Time   \*\*\*\***

**Thru 05/31/05**

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 05/18/05 | 114 Mary Ellen Manganelli | 0.80 | 175 | 140.00 | Telephone conferences with Mr. Horne ███████████ | Yes | Yes | No |
| 05/18/05 | 114 Mary Ellen Manganelli | 2.10 | 175 | 367.50 | Further drafting of Verified Complaint | Yes | Yes | No |
| 05/19/05 | 071 Katherine K. Coolidge | 0.30 | 100 | 30.00 | Research on ███████████ | Yes | Yes | No |
| 05/19/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Croll confirming ███ | Yes | Yes | No |
| 05/19/05 | 114 Mary Ellen Manganelli | 0.60 | 175 | 105.00 | Further drafting of Verified Complaint | Yes | Yes | No |
| 05/19/05 | 114 Mary Ellen Manganelli | 1.80 | 175 | 315.00 | Draft Motion for Real Estate Attachment/Lis Pendens | Yes | Yes | No |
| 05/19/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Croll regarding ███████████ | Yes | Yes | No |
| 05/19/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone conference with Denise at Marsh, Moriarty regarding status of current owner rundown on Adams property | Yes | Yes | No |
| 05/19/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Review docket sheets and entries of the four lawsuits filed against Dan Adams | Yes | Yes | No |
| 05/20/05 | 075 Donn A. Randall | 1.20 | 210 | 252.00 | Revise and redraft complaint | Yes | Yes | No |
| 05/20/05 | 075 Donn A. Randall | 0.50 | 210 | 105.00 | Review and analysis of client documents | Yes | Yes | No |
| 05/20/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Receipt and review of current owner rundown | Yes | Yes | No |
| 05/20/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | ███████████ provided by Mr. Horne | Yes | Yes | No |
| 05/20/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Draft e-mail to Ms. Croll to provide information ███████████ | Yes | Yes | No |
| 05/23/05 | 075 Donn A. Randall | 1.10 | 210 | 231.00 | Redraft and revise complaint | Yes | Yes | No |
| 05/23/05 | 075 Donn A. Randall | 0.30 | 210 | 63.00 | Analysis of client documents regarding UCC filings | Yes | Yes | No |
| 05/23/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | E-mails to and from Mr. Horne regarding ███████████ | Yes | Yes | No |

**REDACTED**

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

Page 3

**Billed Billing Memorandum**

Client  26021 Washington Mutual Bank
Matter  00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney       075 Donn A. Randall
Originating Attorney    099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

**** Time ****
Thru 05/31/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 05/23/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | E-mails to and from Ms. Croll regarding ▮▮▮▮▮ | Yes | Yes | No |
| 05/24/05 | 075 Donn A. Randall | 1.10 | 210 | 231.00 | Revise memorandum for real estate attachment, motion for attachment | Yes | Yes | No |
| 05/24/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Telephone conference with Mr. Horne regarding ▮▮▮▮▮ | Yes | Yes | No |
| 05/24/05 | 114 Mary Ellen Manganelli | 2.70 | 175 | 472.50 | Draft Memorandum Of Law In Support of ExParte Motion for Real Estate Attachment | Yes | Yes | No |
| 05/24/05 | 114 Mary Ellen Manganelli | 1.40 | 175 | 245.00 | Research Mass law regarding Declarations of Homestead and Real Estate Attachments | Yes | Yes | No |
| 05/24/05 | 114 Mary Ellen Manganelli | 1.20 | 175 | 210.00 | Revising Verified Complaint and Motion for Real Estate Attachment | Yes | Yes | No |
| 05/24/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Telephone conference with Mr. Horne regarding ▮▮▮▮▮ | Yes | Yes | No |
| 05/25/05 | 114 Mary Ellen Manganelli | 5.50 | 175 | 962.50 | Travel to Barnstable County Superior Court to file complaint and for hearing on emergency motion for real estate attachment | Yes | Yes | No |
| 05/25/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Draft correspondence to Barnstable Deputy Sheriff's Office regarding service of complaint and writ of attachment | Yes | Yes | No |
| 05/26/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Telephone conference with Marsha from the Deputy Sheriff's Office regarding title information on the Adams property | Yes | Yes | No |
| 05/31/05 | 075 Donn A. Randall | 0.20 | 210 | 42.00 | Review and analysis of new bogus check | Yes | Yes | No |
| 05/31/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Telephone conference with Mr. Horne regarding ▮▮▮▮▮ | Yes | Yes | No |
| 05/31/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of fax from Mr. Horne with ▮▮▮▮▮ | Yes | Yes | No |
| | Total For Month | 34.30 | | 6,246.00 | | | | |
| | Total Time | 34.30 | | 6,246.00 | | | | |

**REDACTED**

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 4

Client  26021 Washington Mutual Bank
Matter  00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney        075 Donn A. Randall
Originating Attorney     099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 075 Donn A. Randall | 07/14/06 | 05/31/05 | | | 7.00 | 1,470.00 | 7.00 | 1,470.00 |
| 105 Kathleen L. Bernardo | 07/14/06 | 05/13/05 | | | 0.60 | 126.00 | 0.60 | 126.00 |
| 01  Partner Totals | | | | | 7.60 | 1,596.00 | 7.60 | 1,596.00 |
| 114 Mary Ellen Manganelli | 07/14/06 | 05/31/05 | | | 26.40 | 4,620.00 | 26.40 | 4,620.00 |
| 02  Associate Totals | | | | | 26.40 | 4,620.00 | 26.40 | 4,620.00 |
| 071 Katherine K. Coolidge | 07/18/06 | 05/19/05 | | | 0.30 | 30.00 | 0.30 | 30.00 |
| 04  Paralegal Totals | | | | | 0.30 | 30.00 | 0.30 | 30.00 |
| Totals | | | | | 34.30 | 6,246.00 | 34.30 | 6,246.00 |

#### **** Disbursements ****
#### Thru 05/31/05

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 102  Filing Fee - Complaint | | | | 275.00 | |
| 104  Sheriff Fee | | | | 66.40 | |

Date 07/20/06                    **Bulkley, Richardson and Gelinas, LLP - Boston**                    Page 5
**Billed Billing Memorandum**

**Client  26021 Washington Mutual Bank**              Billing Attorney        075 Donn A. Randall
**Matter  00026   Washington Mutual Bank v. Dan W. Adams and**    Originating Attorney    099 Firm (Boston)
                **Heidi K. Adams - File No. 2005-130-786-064004**    Responsible Attorney    114 Mary Ellen Manganelli
                **In House Counsel: Leigh Ann Lucero**

**\*\*\*\* Disbursements \*\*\*\***
**Thru 05/31/05**

|  |  |  |  | Print |  |
| --- | --- | --- | --- | --- | --- |
| Class | Date | Attorney | Description | Amount | Bill |
| 108  Travel | 05/25/05 |  |  | 10.00 | Yes |
|  | 05/25/05 |  |  | 12.00 | Yes |
|  | 05/25/05 | 075 DAR | Vendor 910: Mary Ellen Manganelli, Voucher 39049 Trav Barnstable Reim | 108.69 | Yes |
|  |  |  | 108  Travel Total | 130.69 |  |
| 129  Photocopies |  |  |  | 8.50 |  |
| 186  Title Rundown |  |  |  | 197.00 |  |
| 197  Summons |  |  |  | 10.00 |  |
| 218  Writs |  |  |  | 5.00 |  |
|  |  | Total Disbursement |  | 692.59 |  |

Date 07/20/06
Bulkley, Richardson and Gelinas, LLP - Boston
Billed Billing Memorandum
Page 6

| | |
|---|---|
| Client 26021 Washington Mutual Bank | |
| Matter 00026 Washington Mutual Bank v. Dan W. Adams and | |
| Heidi K. Adams - File No. 2005-130-786-064004 | |
| In House Counsel: Leigh Ann Lucero | |

| | |
|---|---|
| Billing Attorney | 075 Donn A. Randall |
| Originating Attorney | 099 Firm (Boston) |
| Responsible Attorney | 114 Mary Ellen Manganelli |

#### **** Disbursement Summary ****

| Class | Prior | Current | Total |
|---|---|---|---|
| 102 Filing Fee - Complaint | | 275.00 | 275.00 |
| 104 Sheriff Fee | | 66.40 | 66.40 |
| 108 Travel | | 130.69 | 130.69 |
| 129 Photocopies | | 8.50 | 8.50 |
| 186 Title Rundown | | 197.00 | 197.00 |
| 197 Summons | | 10.00 | 10.00 |
| 218 Writs | | 5.00 | 5.00 |
| Totals | | 692.59 | 692.59 |

| | |
|---|---|
| Total Time | 6,246.00 |
| Matter Total | 6,938.59 |

Date 07/20/06                                                                                          Page 7
**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Client 26021 Washington Mutual Bank                    Billing Attorney        075 Donn A. Randall
Matter 00026  Washington Mutual Bank v. Dan W. Adams and      Originating Attorney    099 Firm (Boston)
              Heidi K. Adams - File No. 2005-130-786-064004   Responsible Attorney    114 Mary Ellen Manganelli
              In House Counsel: Leigh Ann Lucero

**** Time ****
Thru 06/30/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 06/02/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of returns of service from the Barnstable Deputy Sheriff's Office. | Yes | Yes | No |
| 06/02/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Croll regarding ███████ | Yes | Yes | No |
| 06/09/05 | 075 Donn A. Randall | 0.30 | 210 | 63.00 | Review and analysis of defendants' response to complaint | Yes | Yes | No |
| 06/09/05 | 075 Donn A. Randall | 0.30 | 210 | 63.00 | Revise correspondence to Mr. Adams regarding pleadings | Yes | Yes | No |
| 06/09/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Receipt and review of correspondence and pleadings from Mr. Adams | Yes | Yes | No |
| 06/09/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Draft correspondence to Mr. Adams in response to his return of the pleadings and payment of the money order | Yes | Yes | No |
| 06/13/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of e-mail from Ms. Croll regarding ███████ | Yes | Yes | No |
| 06/14/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Draft Notice of Default and Acceleration to Mr. & Mrs. Adams | Yes | Yes | No |
| 06/15/05 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Receipt and review of correspondence from Mr. Adams | Yes | Yes | No |
| 06/21/05 | 075 Donn A. Randall | 0.80 | 210 | 168.00 | Review and analysis of defendant's pleadings | Yes | Yes | No |
| 06/21/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Receipt and review of Letter Rogatory, Motion for Enlargement of Time and Request for Information from Mr. Adams | Yes | Yes | No |
| 06/22/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of Clerk's Notice regarding the allowance of the defendant's motion for extension of time to answer the complaint | Yes | Yes | No |
| 06/22/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of Clerk's Notice regarding the return of the documents Adams filed with the court | Yes | Yes | No |
| 06/23/05 | 075 Donn A. Randall | 0.40 | 210 | 84.00 | Analysis of Notary Public statement | Yes | Yes | No |
| 06/23/05 | 075 Donn A. Randall | 0.60 | 210 | 126.00 | Review "pleadings" from Mr. Adams to determine effect | Yes | Yes | No |

**REDACTED**

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

Page 8

Client 26021 Washington Mutual Bank

Matter 00026 Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney       075 Donn A. Randall
Originating Attorney    099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

**\*\*\*\* Time \*\*\*\***
**Thru 06/30/05**

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 06/28/05 | 071 Katherine K. Coolidge | 1.50 | 100 | 150.00 | Research on standard of proof for equitable subordination and on jurisdiction over Internal Revenue Service | Yes | Yes | No |
| | Total For Month | 6.50 | | 1,109.00 | | | | |
| | Total Time | 6.50 | | 7,355.00 | | | | |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|----------|------------|------------|------|-------|------|-------|------|-------|
| 075 Donn A. Randall | 07/14/06 | 06/23/05 | | | 2.40 | 504.00 | 2.40 | 504.00 |
| 01  Partner Totals | | | | | 2.40 | 504.00 | 2.40 | 504.00 |
| 114 Mary Ellen Manganelli | 07/14/06 | 06/22/05 | | | 2.60 | 455.00 | 2.60 | 455.00 |
| 02  Associate Totals | | | | | 2.60 | 455.00 | 2.60 | 455.00 |
| 071 Katherine K. Coolidge | 07/18/06 | 06/28/05 | | | 1.50 | 150.00 | 1.50 | 150.00 |
| 04  Paralegal Totals | | | | | 1.50 | 150.00 | 1.50 | 150.00 |
| Totals | | | | | 6.50 | 1,109.00 | 6.50 | 1,109.00 |

Date 07/20/06                 Bulkley, Richardson and Gelinas, LLP - Boston                 Page 9
                                      Billed Billing Memorandum

Client  26021 Washington Mutual Bank                    Billing Attorney        075 Donn A. Randall
Matter  00026  Washington Mutual Bank v. Dan W. Adams and   Originating Attorney   099 Firm (Boston)
               Heidi K. Adams - File No. 2005-130-786-064004   Responsible Attorney  114 Mary Ellen Manganelli
               In House Counsel: Leigh Ann Lucero


**** Disbursements ****
Thru 06/30/05

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|--------|------------|
| 101  Long Distance Telephone | | | | 0.12 | |
| 104  Sheriff Fee | | | | 193.70 | |
| 129  Photocopies | | | | 12.70 | |
| 169  Federal Express/UPS | | | | 18.12 | |
| Total Disbursement | | | | 224.64 | |

**** Disbursement Summary ****

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| 104  Sheriff Fee | | 193.70 | 193.70 |
| 129  Photocopies | | 12.70 | 12.70 |
| 101  Long Distance Telephone | 0.12 | | 0.12 |
| 169  Federal Express/UPS | | 18.12 | 18.12 |
| Totals | 0.12 | 224.52 | 224.64 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

**Page 10**

**Client  26021 Washington Mutual Bank**

**Matter  00026  Washington Mutual Bank v. Dan W. Adams and**
          **Heidi K. Adams - File No. 2005-130-786-064004**
          **In House Counsel: Leigh Ann Lucero**

**Billing Attorney       075 Donn A. Randall**
**Originating Attorney    099 Firm (Boston)**
**Responsible Attorney    114 Mary Ellen Manganelli**

|  |  |
|---|---|
| Total Time | 1,109.00 |
| Matter Total | 1,333.64 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

Page 11

**Billed Billing Memorandum**

Client  26021 Washington Mutual Bank

Matter  00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney       075 Donn A. Randall

Originating Attorney   099 Firm (Boston)

Responsible Attorney   114 Mary Ellen Manganelli

**** Time ****
Thru 07/31/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|-----------|-----------|--------|
| 07/05/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Draft correspondence to Mr. Gibbs regarding his inability to represent Mr. Adams in the lawsuit. | Yes | Yes | No |
| 07/05/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of correspondence from Mr. Gibbs regarding his appointment by Mr. Adams | Yes | Yes | No |
| 07/05/05 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Receipt and review of further information from Mr. Gibbs | Yes | Yes | No |
| 07/07/05 | 114 Mary Ellen Manganelli | 1.10 | 175 | 192.50 | Review Mass law regarding equitable subordination and mortgages discharged in error | Yes | Yes | No |
| 07/07/05 | 114 Mary Ellen Manganelli | 0.90 | 175 | 157.50 | Review federal case law regarding suits against the federal government and waiver of sovereign immunity | Yes | Yes | No |
| 07/12/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of correspondence and money order from Mr. Adams | Yes | Yes | No |
| 07/14/05 | 103 J. Patrick Kennedy | 1.00 | 195 | 195.00 | Review pleadings and conduct research for drafting Complaint to reinstate first mortgage position | Yes | Yes | No |
| 07/15/05 | 103 J. Patrick Kennedy | 2.00 | 195 | 390.00 | Conduct research regarding claim against IRS to reinstate mortgage | Yes | Yes | No |
| 07/15/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of decision on motion for judgment on the pleadings | Yes | Yes | No |
| 07/15/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Croll advising ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇ | Yes | Yes | No |
| 07/20/05 | 103 J. Patrick Kennedy | 0.80 | 195 | 156.00 | Conduct research regarding ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇ | Yes | Yes | No |
| 07/20/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of updated payoff figure | Yes | Yes | No |
| 07/20/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Telephone conference with Ms. Roscoe from the Hampden Superior Court regarding the entry of judgment | Yes | Yes | No |
| 07/20/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Draft correspondence to Ms. Roscoe at the Hampden County Superior Court regarding payoff and legal fees for the entry of judgment | Yes | Yes | No |

**REDACTED**

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 12

Client  26021 Washington Mutual Bank
Matter  00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney       075 Donn A. Randall
Originating Attorney   099 Firm (Boston)
Responsible Attorney   114 Mary Ellen Manganelli

**** ·Time   ****
Thru 07/31/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 07/20/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of court notice regarding pleadings returned to Mr. Adams | Yes | Yes | No |
| 07/26/05 | 103 J. Patrick Kennedy | 5.80 | 195 | 1,131.00 | Draft, review and revise Complaint to restore first mortgage position in the property | Yes | Yes | No |
| 07/26/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of motion to enlarge time | Yes | Yes | No |
| 07/26/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of e-mail from Mr. Horne regarding ▆▆▆▆▆▆▆▆▆▆▆▆ | Yes | Yes | No |
| 07/26/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Clugh seeking recording information for Writ of Attachment | Yes | Yes | No |
| 07/28/05 | 075 Donn A. Randall | 1.60 | 210 | 336.00 | Redraft complaint to re-establish lien position | Yes | Yes | No |
| 07/28/05 | 103 J. Patrick Kennedy | 1.50 | 195 | 292.50 | Review and revise complaint to restore first mortgage position | Yes | Yes | No |
| 07/28/05 | 103 J. Patrick Kennedy | 0.70 | 195 | 136.50 | Review and analyze email correspondence from client regarding ▆▆▆▆▆▆▆▆▆▆▆ | Yes | Yes | No |
| | Total For Month | 18.40 | | 3,512.00 | | | | |
| | Total Time | 18.40 | | 10,867.00 | | | | |

**REDACTED**

Date 07/20/06                      Bulkley, Richardson and Gelinas, LLP - Boston                      Page 13
                                              Billed Billing Memorandum

Client   26021 Washington Mutual Bank                      Billing Attorney         075 Donn A. Randall
Matter 00026   Washington Mutual Bank v. Dan W. Adams and  Originating Attorney     099 Firm (Boston)
               Heidi K. Adams - File No. 2005-130-786-064004  Responsible Attorney  114 Mary Ellen Manganelli
               In House Counsel: Leigh Ann Lucero

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | --- Prior --- Time | Value | --- Current --- Time | Value | --- Total --- Time | Value |
|---|---|---|---|---|---|---|---|---|
| 075 Donn A. Randall | 07/14/06 | 07/28/05 | | | 1.60 | 336.00 | 1.60 | 336.00 |
| 103 J. Patrick Kennedy | 07/14/06 | 07/28/05 | | | 11.80 | 2,301.00 | 11.80 | 2,301.00 |
| 01   Partner Totals | | | | | 13.40 | 2,637.00 | 13.40 | 2,637.00 |
| 114 Mary Ellen Manganelli | 07/14/06 | 07/26/05 | | | 5.00 | 875.00 | 5.00 | 875.00 |
| 02   Associate Totals | | | | | 5.00 | 875.00 | 5.00 | 875.00 |
| Totals | | | | | 18.40 | 3,512.00 | 18.40 | 3,512.00 |

#### **** Disbursements ****
#### Thru 07/31/05

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 102  Filing Fee - Complaint | | | | 250.00 | |
| 129  Photocopies | | | | 5.30 | |
| 164  Delivery Service | 07/28/05 | 075 DAR | Vendor 789: Social Law Library, Voucher 40103 #26021-26 | 17.60 | Yes |
| | | | 164  Delivery Service Total | 17.60 | |

Date 07/20/06                                                                                                                    Page 14

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

| | |
|---|---|
| **Client  26021 Washington Mutual Bank** | **Billing Attorney**      075 Donn A. Randall |
| **Matter  00026** Washington Mutual Bank v. Dan W. Adams and | **Originating Attorney**   099 Firm (Boston) |
| Heidi K. Adams - File No. 2005-130-786-064004 | **Responsible Attorney**  114 Mary Ellen Manganelli |
| In House Counsel: Leigh Ann Lucero | |

#### **** Disbursements ****
Thru 07/31/05

| | | | | | Print |
|---|---|---|---|---|---|
| **Class** | **Date** | **Attorney** | **Description** | **Amount** | **Bill** |
| 252  Westlaw Computer Research | | | | 1.83 | |
| | | Total Disbursement | | 274.73 | |

#### **** Disbursement Summary ****

| **Class** | **Prior** | **Current** | **Total** |
|---|---|---|---|
| 102  Filing Fee - Complaint | | 250.00 | 250.00 |
| 129  Photocopies | | 5.30 | 5.30 |
| 164  Delivery Service | | 17.60 | 17.60 |
| 252  Westlaw Computer Research | 1.83 | | 1.83 |
| Totals | 1.83 | 272.90 | 274.73 |

| | |
|---|---|
| Total Time | 3,512.00 |
| Matter Total | 3,786.73 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

Page 15

**Billed Billing Memorandum**

Client 26021 Washington Mutual Bank
Matter 00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

| | |
|---|---|
| Billing Attorney | 075 Donn A. Randall |
| Originating Attorney | 099 Firm (Boston) |
| Responsible Attorney | 114 Mary Ellen Manganelli |

**\*\*\*\*  Time  \*\*\*\***
**Thru 08/31/05**

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|---|---|---|---|---|---|---|---|---|
| 08/01/05 | 103 J. Patrick Kennedy | 4.70 | 195 | 916.50 | Review and revise Complaint to restore first mortgage position and prepare for filing in U.S. District Court | Yes | Yes | No |
| 08/02/05 | 103 J. Patrick Kennedy | 0.70 | 195 | 136.50 | Review and revise Complaint to restore first mortgage position | Yes | Yes | No |
| 08/02/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | E-mail correspondence to client regarding ▮ | Yes | Yes | No |
| 08/02/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Draft Motion to Stay Barnstable Superior Court action | Yes | Yes | No |
| 08/04/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of ▮ | Yes | Yes | No |
| 08/09/05 | 075 Donn A. Randall | 1.10 | 210 | 231.00 | Review and revise complaint | Yes | Yes | No |
| 08/09/05 | 103 J. Patrick Kennedy | 1.00 | 195 | 195.00 | Revise Complaint to restore first mortgage position and prepare to file in U.S. District Court | Yes | Yes | No |
| 08/12/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | E-mails to and from Ms. Croll regarding ▮ | Yes | Yes | No |
| 08/15/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Telephone conference with Ms. Brunson regarding ▮ | Yes | Yes | No |
| 08/15/05 | 103 J. Patrick Kennedy | 1.70 | 195 | 331.50 | Final review and revisions to Complaint and attention to filing same | Yes | Yes | No |
| 08/29/05 | 075 Donn A. Randall | 0.30 | 210 | 63.00 | Telephone conference with Mr. Carroll regarding service of complaint on IRS | Yes | Yes | No |
| 08/30/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | Review completed proofs of service and electronic filings in U.S. District Court | Yes | Yes | No |
| 08/30/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of notice from Mr. Adams demanding $10 million in settlement of his claim | Yes | Yes | No |
| 08/30/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Receipt and review of answer to the Verified Complaint | Yes | Yes | No |
| 08/30/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Draft e-mail to Ms. Croll ▮ | Yes | Yes | No |
| 08/30/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of returns of service on all corporate and municipal defendants | Yes | Yes | No |

**REDACTED**

Date 07/20/06                  **Bulkley, Richardson and Gelinas, LLP - Boston**                        Page 16
                                       **Billed Billing Memorandum**

Client  26021 Washington Mutual Bank                    **Billing Attorney**       075 Donn A. Randall
Matter  00026  Washington Mutual Bank v. Dan W. Adams and    **Originating Attorney**   099 Firm (Boston)
               Heidi K. Adams - File No. 2005-130-786-064004  **Responsible Attorney**  114 Mary Ellen Manganelli
               In House Counsel: Leigh Ann Lucero


                                          ****   **Time**   ****
                                          Thru 08/31/05


| | | | | | | Print | Add | No |
| Date | Attorney | Time | Rate | Value | Diary | Bill | Total | Chg |
|---|---|---|---|---|---|---|---|---|
| 08/31/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | Review completed proofs of service and Office Conf. with Ms. Manganelli regarding status of same | Yes | Yes | No |
| | Total For Month | 13.20 | | 2,553.00 | | | | |
| | Total Time | 13.20 | | 13,420.00 | | | | |


                                    **** **Attorney Summary** ****

| | Last | Last | - - - Prior - - - | | - - - Current - - - | | - - - Total - - - | |
| Attorney | Diary | Entry | Time | Value | Time | Value | Time | Value |
|---|---|---|---|---|---|---|---|---|
| 075 Donn A. Randall | 07/14/06 | 08/29/05 | | | 1.40 | 294.00 | 1.40 | 294.00 |
| 103 J. Patrick Kennedy | 07/14/06 | 08/31/05 | | | 9.70 | 1,891.50 | 9.70 | 1,891.50 |
| 01  Partner Totals | | | | | 11.10 | 2,185.50 | 11.10 | 2,185.50 |
| 114 Mary Ellen Manganelli | 07/14/06 | 08/30/05 | | | 2.10 | 367.50 | 2.10 | 367.50 |
| 02  Associate Totals | | | | | 2.10 | 367.50 | 2.10 | 367.50 |
| Totals | | | | | 13.20 | 2,553.00 | 13.20 | 2,553.00 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 17

Client  26021 Washington Mutual Bank
Matter  00026   Washington Mutual Bank v. Dan W. Adams and
                Heidi K. Adams - File No. 2005-130-786-064004
                In House Counsel: Leigh Ann Lucero

Billing Attorney        075 Donn A. Randall
Originating Attorney     099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

**\*\*\*\* Disbursements \*\*\*\***
**Thru 08/31/05**

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|--------|------|
| 101  Long Distance Telephone | | | | 0.96 | |
| 104  Sheriff Fee | | | | 283.86 | |
| 129  Photocopies | | | | 56.00 | |
| 141  Postage | | | | 27.27 | |
| 199  - | 08/03/05 | 075 DAR | Vendor 789: Social Law Library, Voucher 40209 Overdue Book Fees | 4.00 | Yes |
| | | | 199  - Total | 4.00 | |
| | Total Disbursement | | | 372.09 | |

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | | | Prior | Current | Total |
|-------|--|--|-------|---------|-------|

Date 07/20/06                          **Bulkley, Richardson and Gelinas, LLP - Boston**                          Page 18
**Billed Billing Memorandum**

Client  26021 Washington Mutual Bank                              Billing Attorney        075 Donn A. Randall
Matter  00026  Washington Mutual Bank v. Dan W. Adams and        Originating Attorney    099 Firm (Boston)
               Heidi K. Adams - File No. 2005-130-786-064004     Responsible Attorney    114 Mary Ellen Manganelli
               In House Counsel: Leigh Ann Lucero


**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| 104  Sheriff Fee |  | 283.86 | 283.86 |
| 129  Photocopies |  | 56.00 | 56.00 |
| 101  Long Distance Telephone |  | 0.96 | 0.96 |
| 141  Postage |  | 27.27 | 27.27 |
| 199  - |  | 4.00 | 4.00 |
| Totals |  | 372.09 | 372.09 |

|  |  |
|---|---|
| Total Time | 2,553.00 |
| Matter Total | 2,925.09 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 19

Client  26021 Washington Mutual Bank
Matter  00026   Washington Mutual Bank v. Dan W. Adams and
                Heidi K. Adams - File No. 2005-130-786-064004
                In House Counsel: Leigh Ann Lucero

Billing Attorney       075 Donn A. Randall
Originating Attorney    099 Firm (Boston)
Responsible Attorney   114 Mary Ellen Manganelli

**** Time ****
Thru 09/30/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|-----------|-----------|--------|
| 09/01/05 | 075 Donn A. Randall | 0.40 | 210 | 84.00 | Telephone conference with counsel for IRS regarding service procedure. | Yes | Yes | No |
| 09/02/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | Review completed proofs of service and draft letter to Court for filing same | Yes | Yes | No |
| 09/02/05 | 103 J. Patrick Kennedy | 0.40 | 195 | 78.00 | Telephone conference with counsel for IRS regarding service issues and merits of claim | Yes | Yes | No |
| 09/08/05 | 103 J. Patrick Kennedy | 0.80 | 195 | 156.00 | Review electronic filings and notices from U.S. District Court in case to restore first mortgage position | Yes | Yes | No |
| 09/08/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of returns of service on the various defendants | Yes | Yes | No |
| 09/08/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Review Affidavit of Service | Yes | Yes | No |
| 09/08/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Draft Request for Default against the Adams and Delta Funding Corporation | Yes | Yes | No |
| 09/12/05 | 103 J. Patrick Kennedy | 0.40 | 195 | 78.00 | Telephone conference with counsel for Mass. DOR regarding extension to respond to Complaint and merits | Yes | Yes | No |
| 09/12/05 | 103 J. Patrick Kennedy | 0.60 | 195 | 117.00 | Review electronic notices and filings from U.S. District Court in action to reinstate first mortgage position | Yes | Yes | No |
| 09/13/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of request for default against Beneficial Massachusetts | Yes | Yes | No |
| 09/13/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone conference with the Sandwich Assessor's Office regarding the assessed value of the Adams home | Yes | Yes | No |
| 09/13/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Confer with Attorney Kennedy regarding his conversations with the Mass Dept of Revenue | Yes | Yes | No |
| 09/13/05 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Receipt and review of Rule 9A Certificate of Compliance and correspondence to court enclosing Motion for Stay of Barnstable action | Yes | Yes | No |
| 09/15/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Receipt and review of documents returned to me by Mr. Adams | Yes | Yes | No |

Date 07/20/06

Bulkley, Richardson and Gelinas, LLP - Boston

Page 20

Billed Billing Memorandum

Client  26021 Washington Mutual Bank
Matter  00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney        075 Donn A. Randall
Originating Attorney    099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

**** Time ****
Thru 09/30/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 09/19/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | Review filings and papers returned by Mr. Adams and electronic orders regarding response deadlines | Yes | Yes | No |
| 09/20/05 | 103 J. Patrick Kennedy | 0.40 | 195 | 78.00 | Review electronic filings regarding response deadlines | Yes | Yes | No |
| ~~09/22/05~~ | ~~073 Carol E. Kamm~~ | ~~0.70~~ | ~~195~~ | ~~136.50~~ | ~~Research sovereign immunity issues regarding ability to sue state government in federal court~~ | ~~Yes~~ | ~~Yes~~ | ~~No~~ NO CHARGE |
| 09/22/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Telephone conferences with counsel for IRS and Mass. DOR regarding merits | Yes | Yes | No |
| 09/22/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Office conference with Ms. Manganelli regarding drafting motion to continue period for seeking default judgment | Yes | Yes | No |
| 09/22/05 | 114 Mary Ellen Manganelli | 1.20 | 175 | 210.00 | Draft Motion to Exten Time to Seek Default Judgment | Yes | Yes | No |
| 09/22/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Draft Affidavit of Mary Ellen Manganelli in support of Motion to Extend Time to Seek Default Judgment | Yes | Yes | No |
| 09/22/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone call to Judge Young's Clerk regarding the time period for the Dept of Revenue to answer the complaint | Yes | Yes | No |
| 09/23/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Review electronic filings and court's Order regarding the answer deadline for the Commonwealth of Massachusetts | Yes | Yes | No |
| 09/27/05 | 103 J. Patrick Kennedy | 0.20 | 195 | 39.00 | Telephone conference with counsel for IRS regarding merits | Yes | Yes | No |
| 09/28/05 | 103 J. Patrick Kennedy | 0.40 | 195 | 78.00 | Review notice of disclaimer filed by Commonwealth of Massachusetts DOR in action to reinstate first mortgage position | Yes | Yes | No |
| 09/28/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone conference with Ms. McAuliffe regarding the state's filing of a Notice of Disclaimer | Yes | Yes | No |
| 09/28/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Croll regarding ███ ███████████████████ | Yes | Yes | No |

**REDACTED**

Date 07/20/06        **Bulkley, Richardson and Gelinas, LLP - Boston**       Page 21
**Billed Billing Memorandum**

| | |
|---|---|
| **Client** 26021 Washington Mutual Bank | **Billing Attorney**     075 Donn A. Randall |
| **Matter** 00026   Washington Mutual Bank v. Dan W. Adams and | **Originating Attorney**   099 Firm (Boston) |
|       Heidi K. Adams - File No. 2005-130-786-064004 | **Responsible Attorney**   114 Mary Ellen Manganelli |
|       In House Counsel: Leigh Ann Lucero | |

****   **Time**   ****
Thru 09/30/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 09/28/05 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Revise Motion for Extension of Time to Seek Default Judgment and Affidavit of Mary Ellen Manganelli | Yes | Yes | No |
| 09/29/05 | 103 J. Patrick Kennedy | 1.00 | 195 | 195.00 | Review and revise motion to exend time to seek default judgment for filing in action to reinstate first mortgage position | Yes | Yes | No |
| 09/29/05 | 103 J. Patrick Kennedy | 0.40 | 195 | 78.00 | Telephone conferences with counsel for the IRS regarding merits | Yes | Yes | No |
| 09/29/05 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Further review and revision of Washington Mutual's motion to extend time to seek default and Affidavit of Mary Ellen Manganelli | Yes | Yes | No |
| | Total For Month | 12.80 | | 2,398.00 | | | | |
| | Total Time | 12.80 | | 15,818.00 | | | | |

**** Attorney Summary ****

| Attorney | Last Diary | Last Entry | --- Prior --- Time | Value | --- Current --- Time | Value | --- Total --- Time | Value |
|----------|------------|------------|--------------------|-------|---------------------|-------|--------------------|-------|
| 075 Donn A. Randall | 07/14/06 | 09/01/05 | | | 0.40 | 84.00 | 0.40 | 84.00 |
| 103 J. Patrick Kennedy | 07/14/06 | 09/29/05 | | | 6.50 | 1,267.50 | 6.50 | 1,267.50 |
| 01   Partner Totals | | | | | 6.90 | 1,351.50 | 6.90 | 1,351.50 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 22

| | |
|---|---|
| **Client** 26021 Washington Mutual Bank | **Billing Attorney** 075 Donn A. Randall |
| **Matter** 00026 Washington Mutual Bank v. Dan W. Adams and | **Originating Attorney** 099 Firm (Boston) |
| Heidi K. Adams - File No. 2005-130-786-064004 | **Responsible Attorney** 114 Mary Ellen Manganelli |
| In House Counsel: Leigh Ann Lucero | |

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 114 Mary Ellen Manganelli | 07/14/06 | 09/29/05 | | | 5.20 | 910.00 | 5.20 | 910.00 |
| 02   Associate Totals | | | | | 5.20 | 910.00 | 5.20 | 910.00 |
| 073 Carol E. Kamm | 07/14/06 | 09/22/05 | | | 0.70 | 136.50 | 0.70 | 136.50 |
| 03   Counsel Totals | | | | | 0.70 | 136.50 | 0.70 | 136.50 |
| Totals | | | | | 12.80 | 2,398.00 | 12.80 | 2,398.00 |

#### **** Disbursements ****
#### Thru 09/30/05

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 101  Long Distance Telephone | | | | 0.30 | |
| 129  Photocopies | | | | 3.70 | |
| Total Disbursement | | | | 4.00 | |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

| | | | |
|---|---|---|---|
| **Client** | 26021 Washington Mutual Bank | **Billing Attorney** | 075 Donn A. Randall |
| **Matter** | 00026 Washington Mutual Bank v. Dan W. Adams and | **Originating Attorney** | 099 Firm (Boston) |
| | Heidi K. Adams - File No. 2005-130-786-064004 | **Responsible Attorney** | 114 Mary Ellen Manganelli |
| | In House Counsel: Leigh Ann Lucero | | |

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|---|---|---|---|
| 129  Photocopies | | 3.70 | 3.70 |
| 101  Long Distance Telephone | | 0.30 | 0.30 |
| Totals | | 4.00 | 4.00 |

| | |
|---|---|
| Total Time | 2,398.00 |
| Matter Total | 2,402.00 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 24

Client 26021 Washington Mutual Bank
Matter 00026  Washington Mutual Bank v. Dan W. Adams and
                  Heidi K. Adams - File No. 2005-130-786-064004
                  In House Counsel: Leigh Ann Lucero

Billing Attorney        075 Donn A. Randall
Originating Attorney  099 Firm (Boston)
Responsible Attorney  114 Mary Ellen Manganelli

**** Time ****
Thru 10/31/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 10/04/05 | 103 J. Patrick Kennedy | 2.00 | 195 | 390.00 | Review and revise motion to extend deadline for filing motion for default judgment and affidavit in support of same | Yes | Yes | No |
| 10/04/05 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Receipt and review of Clerk's Notice regarding allowance of Motion to Stay state court proceedings | Yes | Yes | No |
| 10/05/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Confer with Mr. Kennedy regarding Beneficial Massachusetts Notice of Appearance | Yes | Yes | No |
| 10/17/05 | 075 Donn A. Randall | 0.30 | 210 | 63.00 | Analysis of IRS answer, position | Yes | Yes | No |
| 10/17/05 | 103 J. Patrick Kennedy | 0.80 | 195 | 156.00 | Review Answer filed by U.S. Department of Justice | Yes | Yes | No |
| 10/17/05 | 103 J. Patrick Kennedy | 0.20 | 195 | 39.00 | Telephone conference with counsel for DOJ regarding response to Complaint | Yes | Yes | No |
| 10/18/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Confer with Mr. Kennedy regarding the IRS's answer to the complaint | Yes | Yes | No |
| 10/20/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Telephone call with counsel for DOJ regarding merits of action to reinstate first mortgage position | Yes | Yes | No |
| 10/24/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Telephone call to and message from counsel for DOJ regarding agreeing to relief sought in action to reinstate first mortgage position | Yes | Yes | No |
| 10/26/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Croll regarding ███ ████████████████████ | Yes | Yes | No |
| | Total For Month | 4.60 | | 887.50 | | | | |
| | Total Time | 4.60 | | 16,705.50 | | | | |

**REDACTED**

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Client  26021 Washington Mutual Bank
Matter  00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney      075 Donn A. Randall
Originating Attorney   099 Firm (Boston)
Responsible Attorney   114 Mary Ellen Manganelli

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | --- Prior --- Time | Value | --- Current --- Time | Value | --- Total --- Time | Value |
|---|---|---|---|---|---|---|---|---|
| 075 Donn A. Randall | 07/14/06 | 10/17/05 | | | 0.30 | 63.00 | 0.30 | 63.00 |
| 103 J. Patrick Kennedy | 07/14/06 | 10/24/05 | | | 3.60 | 702.00 | 3.60 | 702.00 |
| 01 Partner Totals | | | | | 3.90 | 765.00 | 3.90 | 765.00 |
| 114 Mary Ellen Manganelli | 07/14/06 | 10/26/05 | | | 0.70 | 122.50 | 0.70 | 122.50 |
| 02 Associate Totals | | | | | 0.70 | 122.50 | 0.70 | 122.50 |
| Totals | | | | | 4.60 | 887.50 | 4.60 | 887.50 |

#### **** Disbursements ****
#### Thru 10/31/05

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 129 Photocopies | | | | 4.80 | |
| 252 Westlaw Computer Research | | | | 60.62 | |
| Total Disbursement | | | | 65.42 | |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

Page 26

| | | |
|---|---|---|
| **Client   26021 Washington Mutual Bank** | **Billing Attorney** | **075 Donn A. Randall** |
| **Matter  00026  Washington Mutual Bank v. Dan W. Adams and** | **Originating Attorney** | **099 Firm (Boston)** |
| **Heidi K. Adams - File No. 2005-130-786-064004** | **Responsible Attorney** | **114 Mary Ellen Manganelli** |
| **In House Counsel: Leigh Ann Lucero** | | |

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|---|---|---|---|
| 129  Photocopies | | 4.80 | 4.80 |
| 252  Westlaw Computer Research | 60.62 | | 60.62 |
| Totals | 60.62 | 4.80 | 65.42 |

| | |
|---|---|
| Total Time | 887.50 |
| Matter Total | 952.92 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 27

Client 26021 Washington Mutual Bank
Matter 00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney       075 Donn A. Randall
Originating Attorney    099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

**** Time ****
Thru 11/30/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|---|---|---|---|---|---|---|---|---|
| 11/10/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Review electronic filing by clerk for U.S. District Court regarding Adams' returned check | Yes | Yes | No |
| 11/20/05 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft e-mail to Ms. Croll ▇▇▇▇▇▇ ▇▇▇ | Yes | Yes | No |
| 11/21/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | Telephone conference with counsel for DOJ regarding non-opposition to requested relief and email communications regarding same | Yes | Yes | No |
| 11/30/05 | 103 J. Patrick Kennedy | 0.30 | 195 | 58.50 | Review electronic filings/settlement offer by Mr. and Mrs. Adams | Yes | Yes | No |
| | Total For Month | 1.30 | | 249.50 | | | | |
| | Total Time | 1.30 | | 16,955.00 | | | | |

**** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 103 J. Patrick Kennedy | 07/14/06 | 11/30/05 | | | 1.10 | 214.50 | 1.10 | 214.50 |
| 01  Partner Totals | | | | | 1.10 | 214.50 | 1.10 | 214.50 |
| 114 Mary Ellen Manganelli | 07/14/06 | 11/20/05 | | | 0.20 | 35.00 | 0.20 | 35.00 |
| 02  Associate Totals | | | | | 0.20 | 35.00 | 0.20 | 35.00 |
| Totals | | | | | 1.30 | 249.50 | 1.30 | 249.50 |

**REDACTED**

Date 07/20/06                                                                                                                 Page 28
**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Client   26021 Washington Mutual Bank
Matter  00026   Washington Mutual Bank v. Dan W. Adams and
         Heidi K. Adams - File No. 2005-130-786-064004
         In House Counsel: Leigh Ann Lucero

Billing Attorney          075 Donn A. Randall
Originating Attorney      099 Firm (Boston)
Responsible Attorney      114 Mary Ellen Manganelli

**\*\*\*\* Disbursements \*\*\*\***
**Thru 11/30/05**

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|--------|------------|
| 101  Long Distance Telephone | | | | 0.12 | |
| 129  Photocopies | | | | 19.60 | |
| Total Disbursement | | | | 19.72 | |

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| 129  Photocopies | | 19.60 | 19.60 |
| 101  Long Distance Telephone | | 0.12 | 0.12 |
| Totals | | 19.72 | 19.72 |

| | |
|---|---|
| Total Time | 249.50 |
| Matter Total | 269.22 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 29

| Client | 26021 | Washington Mutual Bank | Billing Attorney | 075 Donn A. Randall |
|---|---|---|---|---|
| Matter | 00026 | Washington Mutual Bank v. Dan W. Adams and | Originating Attorney | 099 Firm (Boston) |
| | | Heidi K. Adams - File No. 2005-130-786-064004 | Responsible Attorney | 114 Mary Ellen Manganelli |
| | | In House Counsel: Leigh Ann Lucero | | |

**** Time ****
Thru 12/31/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|---|---|---|---|---|---|---|---|---|
| ~~12/01/05~~ | ~~053 Joshua P. Grey~~ | ~~0.20~~ | ~~160~~ | ~~32.00~~ | ~~Telephone conference with Ms. Manganelli regarding drafting of court order to reinstate mortgage~~ | ~~Yes~~ | ~~Yes~~ | ~~No~~ |
| 12/01/05 | 103 J. Patrick Kennedy | 4.50 | 195 | 877.50 | Draft and revise motion for judgment on pleadings in action to reinstate first mortgage position | Yes | Yes | No |
| 12/01/05 | 103 J. Patrick Kennedy | 0.20 | 195 | 39.00 | E-mail communications with client regarding ▮▮▮▮▮ | Yes | Yes | No |
| 12/02/05 | 075 Donn A. Randall | 0.40 | 210 | 84.00 | Revise motion for judgment on pleadings | Yes | Yes | No |
| 12/02/05 | 103 J. Patrick Kennedy | 1.00 | 195 | 195.00 | Draft and revise affidavit of James Horne in support of motion for judgment on pleadings | Yes | Yes | No |
| 12/02/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | Review and revise motion for judgment on pleadings in action to reinstate first mortgage position | Yes | Yes | No |
| 12/02/05 | 103 J. Patrick Kennedy | 2.00 | 195 | 390.00 | Draft and revise motion for entry of default judgment | Yes | Yes | No |
| 12/02/05 | 103 J. Patrick Kennedy | 1.80 | 195 | 351.00 | Draft and revise Order to reinstate first mortgage position | Yes | Yes | No |
| 12/02/05 | 103 J. Patrick Kennedy | 0.20 | 195 | 39.00 | Reviewe electronic filing notice from federal court | Yes | Yes | No |
| 12/02/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | E-mail communications to and from client regarding ▮▮▮▮▮ | Yes | Yes | No |
| 12/05/05 | 103 J. Patrick Kennedy | 1.40 | 195 | 273.00 | Review and revise motion for judgment on pleadings and Order to reinstate first mortgage position | Yes | Yes | No |
| 12/05/05 | 103 J. Patrick Kennedy | 1.20 | 195 | 234.00 | Draft affidavit in support of motion for entry of default judgment | Yes | Yes | No |
| 12/05/05 | 103 J. Patrick Kennedy | 0.40 | 195 | 78.00 | E-mails to and from DOJ's counsel regarding assent to motion for judgment on pleadings | Yes | Yes | No |
| 12/06/05 | 103 J. Patrick Kennedy | 0.50 | 195 | 97.50 | Review and revise Order to reinstrate first mortgage position | Yes | Yes | No |
| 12/08/05 | 103 J. Patrick Kennedy | 1.90 | 195 | 370.50 | Final review and revisions to motions for entry of default judgment and for judgment on pleadings, affidavits in support of same, and electronically file same | Yes | Yes | No |

NO CHARGE

**REDACTED**

**Date 07/20/06**  Bulkley, Richardson and Gelinas, LLP - Boston  **Page 30**
Billed Billing Memorandum

**Client 26021 Washington Mutual Bank**
**Matter 00026 Washington Mutual Bank v. Dan W. Adams and**
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney    075 Donn A. Randall
Originating Attorney    099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

**** Time ****
Thru 12/31/05

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 12/19/05 | 075 Donn A. Randall | 0.40 | 210 | 84.00 | Analysis of court order denying motion for judgment | Yes | Yes | No |
| | Total For Month | 17.10 | | 3,339.50 | | | | |
| | Total Time | 17.10 | | 20,294.50 | | | | |

**** Attorney Summary ****

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|----------|-----------|-----------|------|-------|------|-------|------|-------|
| 075 Donn A. Randall | 07/14/06 | 12/19/05 | | | 0.80 | 168.00 | 0.80 | 168.00 |
| 103 J. Patrick Kennedy | 07/14/06 | 12/08/05 | | | 16.10 | 3,139.50 | 16.10 | 3,139.50 |
| 01 Partner Totals | | | | | 16.90 | 3,307.50 | 16.90 | 3,307.50 |
| 053 Joshua P. Grey | 07/18/06 | 12/01/05 | | | 0.20 | 32.00 | 0.20 | 32.00 |
| 02 Associate Totals | | | | | 0.20 | 32.00 | 0.20 | 32.00 |
| Totals | | | | | 17.10 | 3,339.50 | 17.10 | 3,339.50 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

Client   26021 **Washington Mutual Bank**

Matter   00026   **Washington Mutual Bank v. Dan W. Adams and**
**Heidi K. Adams - File No. 2005-130-786-064004**
**In House Counsel: Leigh Ann Lucero**

**Billing Attorney**        075 **Donn A. Randall**
**Originating Attorney**   099 **Firm (Boston)**
**Responsible Attorney**  114 **Mary Ellen Manganelli**

**\*\*\*\* Disbursements \*\*\*\***
**Thru 12/31/05**

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|--------|------------|
| 101  Long Distance Telephone | | | | 0.60 | |
| 129  Photocopies | | | | 11.00 | |
| Total Disbursement | | | | 11.60 | |

**\*\*\*\* Disbursement Summary \*\*\*\***

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| 129  Photocopies | | 11.00 | 11.00 |
| 101  Long Distance Telephone | 0.12 | 0.48 | 0.60 |
| Totals | 0.12 | 11.48 | 11.60 |

| | |
|---|---|
| Total Time | 3,339.50 |
| Matter Total | 3,351.10 |

Date 07/20/06                                                                                                           Page 32

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Client  26021 Washington Mutual Bank                    Billing Attorney          075 Donn A. Randall
Matter  00026  Washington Mutual Bank v. Dan W. Adams and    Originating Attorney      099 Firm (Boston)
          Heidi K. Adams - File No. 2005-130-786-064004    Responsible Attorney      114 Mary Ellen Manganelli
          In House Counsel: Leigh Ann Lucero

**** Time ****
Thru 01/31/06

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 01/03/06 | 103 J. Patrick Kennedy | 0.20 | 210 | 42.00 | Review electronic filing by defendant Dan W. Adams | Yes | Yes | No |
| 01/03/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone conference with Ms. Smith regarding the Order for recording at the Registry of Deeds | Yes | Yes | No |
| 01/06/06 | 075 Donn A. Randall | 0.20 | 210 | 42.00 | Review court order regarding scheduling conference | Yes | Yes | No |
| 01/09/06 | 103 J. Patrick Kennedy | 0.50 | 210 | 105.00 | Telephone conferences and email communications with counsel for DOJ and other parties regarding notice of scheduling conference | Yes | Yes | No |
| 01/10/06 | 103 J. Patrick Kennedy | 3.80 | 210 | 798.00 | Draft, review and revise motion for leave from requirements of notice of scheduling conference and confer with other counsel regarding same | Yes | Yes | No |
| 01/11/06 | 103 J. Patrick Kennedy | 1.30 | 210 | 273.00 | Review and revise motion for leave from requirements of notice of scheduling conference and electronically file same | Yes | Yes | No |
| 01/11/06 | 103 J. Patrick Kennedy | 0.20 | 210 | 42.00 | Telephone conference with counsel for DOR regarding motion | Yes | Yes | No |
| 01/18/06 | 103 J. Patrick Kennedy | 0.60 | 210 | 126.00 | Telephone conferences with federal court clerk's office regarding initial scheduling conference and email communications with other counsel regarding same | Yes | Yes | No |
| 01/19/06 | 103 J. Patrick Kennedy | 0.70 | 210 | 147.00 | Review federal court's electronic order cancelling Rule 16 conference and Office conference with Ms. Manganelli regarding communications with Mr. Adams | Yes | Yes | No |
| 01/19/06 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | E-mails to and from Mr. Horne, Ms. Saunders and Ms. Croll regarding ▮▮▮▮▮▮▮▮ | Yes | Yes | No |
| 01/19/06 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | Telephone conference with Mr. Adams regarding the status of the lawsuit | Yes | Yes | No |

**REDACTED**

**Bulkley, Richardson and Gelinas, LLP - Boston**

**Billed Billing Memorandum**

| | | | |
|---|---|---|---|
| Client | 26021 Washington Mutual Bank | Billing Attorney | 075 Donn A. Randall |
| Matter | 00026 Washington Mutual Bank v. Dan W. Adams and | Originating Attorney | 099 Firm (Boston) |
| | Heidi K. Adams - File No. 2005-130-786-064004 | Responsible Attorney | 114 Mary Ellen Manganelli |
| | In House Counsel: Leigh Ann Lucero | | |

**\*\*\*\*   Time   \*\*\*\***

**Thru 01/31/06**

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|---|---|---|---|---|---|---|---|---|
| 01/27/06 | 075 Donn A. Randall | 0.40 | 210 | 84.00 | Review court order regarding default, judgment | Yes | Yes | No |
| 01/27/06 | 103 J. Patrick Kennedy | 0.50 | 210 | 105.00 | Telephone conferences with Judge Young's clerk regarding obtaining certified copy of first mortgage reinstatement order and review file for same | Yes | Yes | No |
| 01/27/06 | 103 J. Patrick Kennedy | 1.50 | 210 | 315.00 | Conduct research regarding ███████ ████████████████████ | Yes | Yes | No |
| 01/30/06 | 103 J. Patrick Kennedy | 0.40 | 210 | 84.00 | E-mail communications with service for filing Order of reinstatement at Barnstable Country Registry of Deeds | Yes | Yes | No |
| 01/30/06 | 103 J. Patrick Kennedy | 0.40 | 210 | 84.00 | E-mail communications with Ms. Manganelli regarding Order of reinstatement and concluding case | Yes | Yes | No |
| 01/30/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | E-mails to and from Ms. Clough regarding title examiner to record original court order | Yes | Yes | No |
| 01/31/06 | 103 J. Patrick Kennedy | 1.20 | 210 | 252.00 | Review certified Order of mortgage reinstatement and draft transmittal letter for filing same at Barnstable County Registry of Deeds | Yes | Yes | No |
| | Total For Month | 13.20 | | 2,726.50 | | | | |
| | Total Time | 13.20 | | 23,021.00 | | | | |

**REDACTED**

Date 07/20/06                    **Bulkley, Richardson and Gelinas, LLP - Boston**                    Page 34
                                 **Billed Billing Memorandum**

Client  26021 Washington Mutual Bank                 Billing Attorney      075 Donn A. Randall
Matter  00026  Washington Mutual Bank v. Dan W. Adams and    Originating Attorney   099 Firm (Boston)
        Heidi K. Adams - File No. 2005-130-786-064004    Responsible Attorney   114 Mary Ellen Manganelli
        In House Counsel: Leigh Ann Lucero

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 075 Donn A. Randall | 07/14/06 | 01/27/06 | | | 0.60 | 126.00 | 0.60 | 126.00 |
| 103 J. Patrick Kennedy | 07/14/06 | 01/31/06 | | | 11.30 | 2,373.00 | 11.30 | 2,373.00 |
| 01  Partner Totals | | | | | 11.90 | 2,499.00 | 11.90 | 2,499.00 |
| 114 Mary Ellen Manganelli | 07/14/06 | 01/30/06 | | | 1.30 | 227.50 | 1.30 | 227.50 |
| 02  Associate Totals | | | | | 1.30 | 227.50 | 1.30 | 227.50 |
| Totals | | | | | 13.20 | 2,726.50 | 13.20 | 2,726.50 |

#### **** Disbursements ****
#### Thru 01/31/06

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 101  Long Distance Telephone | | | | 0.30 | |
| 129  Photocopies | | | | 2.40 | |
| 199  - | 01/27/06 | 075 DAR | Vendor TEMP: Barnstable County                        , Voucher 44062, Check 284 Reinstate First Mortgage | 75.00 | Yes |
| | 01/31/06 | 075 DAR | Vendor TEMP: Barnstable County                        , Voucher 44066, Check 286 Tax | 1.00 | Yes |
| | | | 199  - Total | 76.00 | |
| | | | Total Disbursement | 78.70 | |

Client  26021 Washington Mutual Bank

Matter  00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

**Billing Attorney**       075 Donn A. Randall
**Originating Attorney**   099 Firm (Boston)
**Responsible Attorney**   114 Mary Ellen Manganelli

**** Disbursement Summary ****

| Class | Prior | Current | Total |
|---|---|---|---|
| 129 Photocopies | | 2.40 | 2.40 |
| 101 Long Distance Telephone | | 0.30 | 0.30 |
| 199 - | | 76.00 | 76.00 |
| Totals | | 78.70 | 78.70 |

| | |
|---|---|
| Total Time | 2,726.50 |
| Matter Total | 2,805.20 |

Date 07/20/06

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

Page 36

Client 26021 Washington Mutual Bank
Matter 00026 Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

Billing Attorney      075 Donn A. Randall
Originating Attorney   099 Firm (Boston)
Responsible Attorney   114 Mary Ellen Manganelli

**** Time ****
Thru 02/28/06

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|-----------|-----------|--------|
| 02/01/06 | 103 J. Patrick Kennedy | 0.30 | 210 | 63.00 | Telephone conferences with clerk's office and registry of deeds regarding filing reinstatement order | Yes | Yes | No |
| 02/01/06 | 105 Kathleen L. Bernardo | 0.50 | 210 | 105.00 | Telephone conference with Mr. Williams regarding procedure | Yes | Yes | No |
| 02/01/06 | 105 Kathleen L. Bernardo | 0.40 | 210 | 84.00 | Telephone conference with Ms. Manganelli regarding title at property and reinstatement of mortgage on Land Court property | Yes | Yes | No |
| 02/01/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone conference with Ms. Golder regarding approval of court order reinstating the mortgage | Yes | Yes | No |
| 02/01/06 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Telephone conference with the Land Court regarding court approval of the order reinstating the mortgage | Yes | Yes | No |
| 02/02/06 | 103 J. Patrick Kennedy | 2.00 | 210 | 420.00 | Review and revise land court petition to approve order of reinstatement for filing at registry of deeds | Yes | Yes | No |
| 02/02/06 | 103 J. Patrick Kennedy | 0.40 | 210 | 84.00 | Office conferences with Ms. Manganelli regarding land court issues | Yes | Yes | No |
| 02/02/06 | 105 Kathleen L. Bernardo | 0.30 | 210 | 63.00 | Telephone conference with Ms. Manganelli regarding Land Court procedures | Yes | Yes | No |
| 02/02/06 | 105 Kathleen L. Bernardo | 0.30 | 210 | 63.00 | Review samples of S Petitions for Land Court | Yes | Yes | No |
| 02/02/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone call to Mr. Williams at the Land Court | Yes | Yes | No |
| 02/02/06 | 114 Mary Ellen Manganelli | 1.60 | 175 | 280.00 | Draft correspondence to Mr. Williams seeking approval of the Order from Judge Young | Yes | Yes | No |
| 02/02/06 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Telephone conferences with Mr. Williams regarding petition for approval of Judge Young's Order | Yes | Yes | No |
| 02/02/06 | 114 Mary Ellen Manganelli | 1.20 | 175 | 210.00 | Draft Petition for Approval of Order Reinstating the Mortgage | Yes | Yes | No |

Date 07/20/06                                                                                    Page 37
Bulkley, Richardson and Gelinas, LLP - Boston
Billed Billing Memorandum

Client  26021 Washington Mutual Bank                    Billing Attorney      075 Donn A. Randall
Matter 00026  Washington Mutual Bank v. Dan W. Adams and    Originating Attorney  099 Firm (Boston)
        Heidi K. Adams - File No. 2005-130-786-064004    Responsible Attorney  114 Mary Ellen Manganelli
        In House Counsel: Leigh Ann Lucero

**** Time ****
Thru 02/28/06

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 02/02/06 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Draft correspondence to the Land Court enclosing Petition for Approval of the Order Reinstating the Mortgage | Yes | Yes | No |
| 02/02/06 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Gather and organize exhibits to the Petition for Approval of the Order Reinstating the Mortgage | Yes | Yes | No |
| 02/02/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Revise Reaffirmation Statement | Yes | Yes | No |
| 02/03/06 | 103 J. Patrick Kennedy | 0.50 | 210 | 105.00 | Telephone conferences with land court and email communications with Ms. Manganelli regarding status of S petition | Yes | Yes | No |
| 02/03/06 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | E-mail to Ms. Croll and Ms. Brunson regarding ████████████████ | Yes | Yes | No |
| 02/07/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | E-mail to Ms. Clough regarding copy of Certificate of Title | Yes | Yes | No |
| 02/07/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Return telephone call to Mr. DiPasquale at the Land Court regarding copy of Certificate of Title | Yes | Yes | No |
| 02/07/06 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Receipt and review of copy of Certificate of Title; fax same to the Land Court | Yes | Yes | No |
| 02/14/06 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Telephone conference with Mr. DiPasquale from the Land Court regarding case status | Yes | Yes | No |
| 02/17/06 | 103 J. Patrick Kennedy | 0.70 | 210 | 147.00 | Telephone conference with Mr. Williams at Land Court ████████████ client ████ | Yes | Yes | No |
| 02/21/06 | 103 J. Patrick Kennedy | 0.50 | 210 | 105.00 | Check on ████████████ ████████████ ████████ient | Yes | Yes | No |
| 02/21/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | E-mails to and from Mr. Horne regarding ████████████ | Yes | Yes | No |
| | Total For Month | 12.20 | | 2,341.50 | | | | |
| | Total Time | 12.20 | | 25,362.50 | | | | |

**REDACTED**

Bulkley, Richardson and Gelinas, LLP - Boston
Billed Billing Memorandum

**Client** 26021 Washington Mutual Bank
**Matter** 00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

**Billing Attorney**         075 Donn A. Randall
**Originating Attorney**    099 Firm (Boston)
**Responsible Attorney**    114 Mary Ellen Manganelli

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|----------|-----------|-----------|------|-------|------|-------|------|-------|
| 105 Kathleen L. Bernardo | 07/14/06 | 02/02/06 | | | 1.50 | 315.00 | 1.50 | 315.00 |
| 103 J. Patrick Kennedy | 07/14/06 | 02/21/06 | | | 4.40 | 924.00 | 4.40 | 924.00 |
| 01  Partner Totals | | | | | 5.90 | 1,239.00 | 5.90 | 1,239.00 |
| 114 Mary Ellen Manganelli | 07/14/06 | 02/21/06 | | | 6.30 | 1,102.50 | 6.30 | 1,102.50 |
| 02  Associate Totals | | | | | 6.30 | 1,102.50 | 6.30 | 1,102.50 |
| Totals | | | | | 12.20 | 2,341.50 | 12.20 | 2,341.50 |

#### **** Disbursements ****
Thru 02/28/06

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|--------|------------|
| 101  Long Distance Telephone | | | | 0.48 | |
| 102  Filing Fee - Complaint | | | | 50.00 | |
| 129  Photocopies | | | | 18.50 | |

**Client  26021 Washington Mutual Bank**
**Matter 00026  Washington Mutual Bank v. Dan W. Adams and**
**Heidi K. Adams - File No. 2005-130-786-064004**
**In House Counsel: Leigh Ann Lucero**

**Billing Attorney**      **075 Donn A. Randall**
**Originating Attorney**   **099 Firm (Boston)**
**Responsible Attorney**   **114 Mary Ellen Manganelli**

#### **** Disbursements ****
#### Thru 02/28/06

| Class | Date | Attorney | Description | Amount | Print Bill |
|-------|------|----------|-------------|--------|------------|
| 164  Delivery Service | 02/04/06 | 075 DAR | Vendor 814: Ground Express, Inc., Voucher 44492 Delivery Service | 8.03 | Yes |
| | 02/04/06 | 075 DAR | Vendor 814: Ground Express, Inc., Voucher 44492 Delivery Service | 8.03 | Yes |
| | | | 164  Delivery Service Total | 16.06 | |
| 169  Federal Express/UPS | | | | 34.42 | |
| Total Disbursement | | | | 119.46 | |

#### **** Disbursement Summary ****

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| 102  Filing Fee - Complaint | | 50.00 | 50.00 |
| 129  Photocopies | | 18.50 | 18.50 |
| 101  Long Distance Telephone | | 0.48 | 0.48 |
| 169  Federal Express/UPS | | 34.42 | 34.42 |
| 164  Delivery Service | | 16.06 | 16.06 |
| Totals | | 119.46 | 119.46 |

Bulkley, Richardson and Gelinas, LLP - Boston

Billed Billing Memorandum

**Client  26021 Washington Mutual Bank**

**Matter  00026  Washington Mutual Bank v. Dan W. Adams and**
**Heidi K. Adams - File No. 2005-130-786-064004**
**In House Counsel: Leigh Ann Lucero**

**Billing Attorney        075 Donn A. Randall**
**Originating Attorney    099 Firm (Boston)**
**Responsible Attorney    114 Mary Ellen Manganelli**

| | |
|---|---|
| Total Time | 2,341.50 |
| Matter Total | 2,460.96 |

Date 07/20/06                    **Bulkley, Richardson and Gelinas, LLP - Boston**                    Page 41
                                 **Billed Billing Memorandum**

Client 26021 Washington Mutual Bank                     Billing Attorney        075 Donn A. Randall
Matter 00026  Washington Mutual Bank v. Dan W. Adams and   Originating Attorney   099 Firm (Boston)
              Heidi K. Adams - File No. 2005-130-786-064004  Responsible Attorney  114 Mary Ellen Manganelli
              In House Counsel: Leigh Ann Lucero

**** **Time** ****
Thru 03/31/06

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|------|----------|------|------|-------|-------|------------|-----------|--------|
| 03/02/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone call to Mr. Williams at the Land Court regarding approval of the Court Order from Judge Young | Yes | Yes | No |
| 03/08/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | E-mail to and from Mr. Horne regarding ▓▓▓▓▓▓▓ | Yes | Yes | No |
| 03/08/06 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Telephone call to Mr. Williams regarding the status of the Land Court order | Yes | Yes | No |
| 03/08/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Telephone conference with Mr. Williams regarding the status of the Land Court order | Yes | Yes | No |
| 03/23/06 | 103 J. Patrick Kennedy | 0.20 | 210 | 42.00 | Telephone conference with Land Court regarding mortgage reinstatement order | Yes | Yes | No |
| 03/23/06 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Telephone conference with Ms. Clough regarding documents for recording in Barnstable County | Yes | Yes | No |
| 03/23/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | Draft correspondence to Ms. Golder regarding recording of documents in Barnstable County | Yes | Yes | No |
| 03/23/06 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | E-mail to Ms. Brunson, Ms. Croll and Mr. Horne regarding ▓▓▓▓▓ | Yes | Yes | No |
| 03/24/06 | 103 J. Patrick Kennedy | 0.20 | 210 | 42.00 | Review mortgage reinstatement Order from Land Court and send same for filing at Barnstable Country Registry of Deeds | Yes | Yes | No |
| 03/28/06 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Telephone conferences with Ms. Clough regarding recording of the Order and Notice | Yes | Yes | No |
| 03/28/06 | 114 Mary Ellen Manganelli | 0.20 | 175 | 35.00 | E-mail to Ms. Brunson, Ms. Croll and Mr. Horne regarding ▓▓▓▓▓ | Yes | Yes | No |
| | Total For Month | 2.00 | | 364.00 | | | | |
| | Total Time | 2.00 | | 25,726.50 | | | | |

REDACTED

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

| | |
|---|---|
| **Client  26021 Washington Mutual Bank** | **Billing Attorney     075 Donn A. Randall** |
| **Matter  00026   Washington Mutual Bank v. Dan W. Adams and** | **Originating Attorney  099 Firm (Boston)** |
| **Heidi K. Adams - File No. 2005-130-786-064004** | **Responsible Attorney   114 Mary Ellen Manganelli** |
| **In House Counsel: Leigh Ann Lucero** | |

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 103 J. Patrick Kennedy | 07/14/06 | 03/24/06 | | | 0.40 | 84.00 | 0.40 | 84.00 |
| 01   Partner Totals | | | | | 0.40 | 84.00 | 0.40 | 84.00 |
| 114 Mary Ellen Manganelli | 07/14/06 | 03/28/06 | | | 1.60 | 280.00 | 1.60 | 280.00 |
| 02   Associate Totals | | | | | 1.60 | 280.00 | 1.60 | 280.00 |
| Totals | | | | | 2.00 | 364.00 | 2.00 | 364.00 |

#### **** Disbursements ****
#### Thru 03/31/06

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 101  Long Distance Telephone | | | | 0.24 | |
| 129  Photocopies | | | | 0.50 | |
| 199  - | 03/03/06 | 114 MEM | Vendor 865: Marsh, Moriarty, Ontell &, Voucher 45051 Services for Outside Counsel (Marsh, Moriarty, Ontell Golder, P.C,) | 57.00 | Yes |
| | 03/23/06 | 075 DAR | Vendor 879: Barnstable County, Voucher 45116 Filing Fee Land Court | 76.00 | Yes |
| | | | 199  - Total | 133.00 | |
| | | Total Disbursement | | 133.74 | |

Client  26021 Washington Mutual Bank

Matter 00026  Washington Mutual Bank v. Dan W. Adams and
Heidi K. Adams - File No. 2005-130-786-064004
In House Counsel: Leigh Ann Lucero

**Billing Attorney**        075 Donn A. Randall
**Originating Attorney**    099 Firm (Boston)
**Responsible Attorney**    114 Mary Ellen Manganelli

**** Disbursement Summary ****

| Class | Prior | Current | Total |
|-------|-------|---------|-------|
| 129  Photocopies | | 0.50 | 0.50 |
| 101  Long Distance Telephone | | 0.24 | 0.24 |
| 199  - | | 133.00 | 133.00 |
| Totals | | 133.74 | 133.74 |

| | |
|---|---|
| Total Time | 364.00 |
| Matter Total | 497.74 |

Date 07/20/06           Bulkley, Richardson and Gelinas, LLP - Boston          Page 44

**Billed Billing Memorandum**

| | |
|---|---|
| Client   26021 Washington Mutual Bank | Billing Attorney     075 Donn A. Randall |
| Matter   00026   Washington Mutual Bank v. Dan W. Adams and | Originating Attorney    099 Firm (Boston) |
|       Heidi K. Adams - File No. 2005-130-786-064004 | Responsible Attorney   114 Mary Ellen Manganelli |
|       In House Counsel: Leigh Ann Lucero | |

**\*\*\*\*   Time   \*\*\*\***
**Thru 04/30/06**

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|---|---|---|---|---|---|---|---|---|
| 04/05/06 | 103 J. Patrick Kennedy | 0.50 | 210 | 105.00 | Review and revise memo to client regarding ███████████████ | Yes | Yes | No |
| 04/05/06 | 114 Mary Ellen Manganelli | 0.10 | 175 | 17.50 | Receipt and review of notice from Barnstable County District Court regarding status of case | Yes | Yes | No |
| 04/06/06 | 103 J. Patrick Kennedy | 0.30 | 210 | 63.00 | Email communications to and from client regarding ███████████ | Yes | Yes | No |
| 04/06/06 | 114 Mary Ellen Manganelli | 0.50 | 175 | 87.50 | E-mail to Ms. Brunson, Ms. Croll and Mr. Horne regarding ████████████████ ████████████ | Yes | Yes | No |
| 04/30/06 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | Draft correspondence to the Barnstable County Superior Court Clerk's Office in response to Notice of Status Review | Yes | Yes | No |
| 04/30/06 | 114 Mary Ellen Manganelli | 0.40 | 175 | 70.00 | Draft Response to Notice of Status Review | Yes | Yes | No |
| | Total For Month | 2.10 | | 395.50 | | | | |
| | Total Time | 2.10 | | 26,122.00 | | | | |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | - - - Prior - - - | | - - - Current - - - | | - - - Total - - - | |
|---|---|---|---|---|---|---|---|---|
| | | | Time | Value | Time | Value | Time | Value |
| 103 J. Patrick Kennedy | 07/14/06 | 04/06/06 | | | 0.80 | 168.00 | 0.80 | 168.00 |
|      01   Partner Totals | | | | | 0.80 | 168.00 | 0.80 | 168.00 |

REDACTED

Date 07/20/06

Bulkley, Richardson and Gelinas, LLP - Boston

Page 45

**Billed Billing Memorandum**

Client  26021 Washington Mutual Bank
Matter  00026  Washington Mutual Bank v. Dan W. Adams and
              Heidi K. Adams - File No. 2005-130-786-064004
              In House Counsel: Leigh Ann Lucero

Billing Attorney        075 Donn A. Randall
Originating Attorney    099 Firm (Boston)
Responsible Attorney    114 Mary Ellen Manganelli

#### **** Attorney Summary ****

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 114 Mary Ellen Manganelli | 07/14/06 | 04/30/06 | | | 1.30 | 227.50 | 1.30 | 227.50 |
| 02  Associate Totals | | | | | 1.30 | 227.50 | 1.30 | 227.50 |
| Totals | | | | | 2.10 | 395.50 | 2.10 | 395.50 |

#### **** Disbursements ****
#### Thru 04/30/06

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 169  Federal Express/UPS | | | | 15.41 | |
| Total Disbursement | | | | 15.41 | |

#### **** Disbursement Summary ****

| Class | Prior | Current | Total |
|---|---|---|---|
| 169  Federal Express/UPS | | 15.41 | 15.41 |
| Totals | | 15.41 | 15.41 |

Bulkley, Richardson and Gelinas, LLP - Boston
Billed Billing Memorandum

**Client  26021 Washington Mutual Bank**
**Matter  00026  Washington Mutual Bank v. Dan W. Adams and**
**Heidi K. Adams - File No. 2005-130-786-064004**
**In House Counsel: Leigh Ann Lucero**

**Billing Attorney        075 Donn A. Randall**
**Originating Attorney    099 Firm (Boston)**
**Responsible Attorney    114 Mary Ellen Manganelli**

|  |  |
|---|---|
| Total Time | 395.50 |
| Matter Total | 410.91 |

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

| | | |
|---|---|---|
| **Client** 26021 Washington Mutual Bank | **Billing Attorney** | 075 Donn A. Randall |
| **Matter** 00026  Washington Mutual Bank v. Dan W. Adams and | **Originating Attorney** | 099 Firm (Boston) |
| Heidi K. Adams - File No. 2005-130-786-064004 | **Responsible Attorney** | 114 Mary Ellen Manganelli |
| In House Counsel: Leigh Ann Lucero | | |

**\*\*\*\*   Time   \*\*\*\***
**Thru 06/30/06**

| Date | Attorney | Time | Rate | Value | Diary | Print Bill | Add Total | No Chg |
|---|---|---|---|---|---|---|---|---|
| 05/03/06 | 103 J. Patrick Kennedy | 0.30 | 210 | 63.00 | Email update from Ms. Manganelli regarding status and proceeding with foreclosure | Yes | Yes | No |
| | Total For Month | 0.30 | | 63.00 | | | | |
| 06/06/06 | 103 J. Patrick Kennedy | 0.50 | 210 | 105.00 | Telephone conferences with Judge Young's clerk regarding filing motion for attorneys' fees and confer with Ms. Manganelli regarding same | Yes | Yes | No |
| 06/06/06 | 114 Mary Ellen Manganelli | 0.30 | 175 | 52.50 | E-mail to Ms. Croll regarding ▓▓▓▓▓▓ | Yes | Yes | No |
| 06/07/06 | 103 J. Patrick Kennedy | 0.30 | 210 | 63.00 | Email messages to and from client regarding ▓▓▓▓▓▓ | Yes | Yes | No |
| | Total For Month | 1.10 | | 220.50 | | | | |
| | Total Time | 1.40 | | 26,405.50 | | | | |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | Prior Time | Prior Value | Current Time | Current Value | Total Time | Total Value |
|---|---|---|---|---|---|---|---|---|
| 103 J. Patrick Kennedy | 07/14/06 | 06/07/06 | 0.30 | 63.00 | 0.80 | 168.00 | 1.10 | 231.00 |
| 01  Partner Totals | | | 0.30 | 63.00 | 0.80 | 168.00 | 1.10 | 231.00 |

**REDACTED**

**Bulkley, Richardson and Gelinas, LLP - Boston**
**Billed Billing Memorandum**

| | | |
|---|---|---|
| Client 26021 Washington Mutual Bank | Billing Attorney | 075 Donn A. Randall |
| Matter 00026 Washington Mutual Bank v. Dan W. Adams and | Originating Attorney | 099 Firm (Boston) |
| Heidi K. Adams - File No. 2005-130-786-064004 | Responsible Attorney | 114 Mary Ellen Manganelli |
| In House Counsel: Leigh Ann Lucero | | |

**\*\*\*\* Attorney Summary \*\*\*\***

| Attorney | Last Diary | Last Entry | - - - Prior - - - Time | Value | - - - Current - - - Time | Value | - - - Total - - - Time | Value |
|---|---|---|---|---|---|---|---|---|
| 114 Mary Ellen Manganelli | 07/14/06 | 06/06/06 | | | 0.30 | 52.50 | 0.30 | 52.50 |
| 02  Associate Totals | | | | | 0.30 | 52.50 | 0.30 | 52.50 |
| Totals | | | 0.30 | 63.00 | 1.10 | 220.50 | 1.40 | 283.50 |

**\*\*\*\* Disbursements \*\*\*\***
**Thru 06/30/06**

| Class | Date | Attorney | Description | Amount | Print Bill |
|---|---|---|---|---|---|
| 129  Photocopies | | | | 1.00 | |
| 169  Federal Express/UPS | | | | 9.65 | |
| 199  - | 04/28/06 | 114 MEM | Vendor 865: Marsh, Moriarty, Ontell &, Voucher 46460 Outside Services | 55.00 | Yes |
| | | | 199  - Total | 55.00 | |
| | | | Total Disbursement | 65.65 | |

Bulkley, Richardson and Gelinas, LLP - Boston
Billed Billing Memorandum

| Client 26021 | Washington Mutual Bank | | |
|---|---|---|---|
| Matter 00026 | Washington Mutual Bank v. Dan W. Adams and | Billing Attorney | 075 Donn A. Randall |
| | Heidi K. Adams - File No. 2005-130-786-064004 | Originating Attorney | 099 Firm (Boston) |
| | In House Counsel: Leigh Ann Lucero | Responsible Attorney | 114 Mary Ellen Manganelli |

#### **** Disbursement Summary ****

| Class | Prior | Current | Total |
|---|---|---|---|
| 129 Photocopies | 1.00 | | 1.00 |
| 169 Federal Express/UPS | | 9.65 | 9.65 |
| 199 - | 55.00 | | 55.00 |
| Totals | 56.00 | 9.65 | 65.65 |

|  |  |
|---|---|
| Total Time | 283.50 |
| Matter Total | 349.15 |

Comment:    5/14/04 - PUT ALL BILLS IN ONE ENVELOPE ADDRESSED TO:
Billing Coordinator
Washington Mutual
Legal Department, WMT2106
1201 Third Avenue
Seattle, WA 98101
Each matter needs a Washington Mutual file number in the re:line and also add the name of the - In House Counsel - in the re:line
Invoices that are less than $100.00 should only be sent if they are final invoices.
Lexis, Westlaw and overtime must be pre-approved - 5/10/05 - EGA wants these charges billed.
Will not pay for messenger and meals - These are not set-up as "no charge" per Elvira
Bill in .10 hour increments
Separate entries
After posting bills, prepare coversheet which is in Excel document #249795
Print out a billing history and check "Inception to date figures" and attach it to a copy of the spreadsheet for our records
12/7/04 - At the bottom of the bill - Inception to date figure will print out automatically

Date July, 2006

Time 02:13 PM

Bulkley, Richardson and Gelinas, LLP - Boston

Client Matter Inquiry

Time - Unbilled Details

Page 1

Client - 26021  Washington Mutual Bank

Matter - 26  Washington Mutual Bank v. Dan W. Adams and Heidi

| Date | Attorney | Time | Rate | Value | Print | Add | Hold | N/C | Diary |
|------|----------|------|------|-------|-------|-----|------|-----|-------|
| 07/06/06 | 103 JPK | 0.40 | 210.00 | 84.00 | Yes | Yes | No | No | Email correspondence with client and Ms. Manganelli regarding |
| 07/06/06 | 114 MEM | 0.40 | 175.00 | 70.00 | Yes | Yes | No | No | E-mails to and from Ms. Croll regarding |
| Totals: | | 0.80 | | 154.00 | | | | | |

**REDACTED**